# United States Court of Appeals
**FOR THE DISTRICT OF COLUMBIA CIRCUIT**

———

Argued February 23, 2023      Decided September 5, 2023
                                      Reissued September 13, 2023

No. 23-3001

IN RE: SEALED CASE

———

Appeal from the United States District Court
for the District of Columbia
(No. 1:22-sc-02144)

———

*John P. Rowley, III* argued the cause for appellant. With him on the briefs were *John S. Irving*, *Stan M. Brand*, and *Stanley E. Woodward, Jr.*

*John M. Pellettieri*, Assistant Special Counsel, U.S. Department of Justice, argued the cause for appellee. With him on the brief were *J.P. Cooney*, Deputy Special Counsel, and *Raymond N. Hulser*, Counselor to the Special Counsel.

Before: HENDERSON, KATSAS, and RAO, *Circuit Judges*.

Opinion for the Court filed by *Circuit Judge* RAO.

Concurring opinion filed by *Circuit Judge* KATSAS.

RAO, *Circuit Judge*: This case concerns the application of the Speech or Debate Clause privilege to the contents of

Representative Scott Perry's cell phone, which was seized by the Federal Bureau of Investigation pursuant to a warrant. In a district court motion, Representative Perry argued the Clause bars the government from reviewing many of the messages stored on the phone. As to communications with Executive Branch officials and parties outside of Congress, Representative Perry argues that his messages are necessarily privileged because they constitute "informal factfinding"—a capacious category he asserts is always privileged and includes a Member's attempts to obtain information related to topics of upcoming votes without express House authorization.

We disagree. Because at least some informal factfinding is unprotected under our caselaw, Representative Perry's categorical rule fails. Under Supreme Court and circuit precedent, the proper inquiry is fact-specific and considers whether the act is "legislative," i.e., "an integral part of the deliberative and communicative processes by which Members participate in committee and House proceedings with respect to the consideration and passage or rejection of proposed legislation or with respect to other matters which the Constitution places within the jurisdiction of either House." *Gravel v. United States*, 408 U.S. 606, 625 (1972).

Some acts of informal factfinding, however, might satisfy the *Gravel* test, and so we reject the district court's categorical holding that such acts are *never* legislative acts subject to the privilege. With respect to Representative Perry's communications with Executive Branch officials and others outside of Congress, we remand for the district court to apply the *Gravel* standard on a communication-by-communication basis.

As to Representative Perry's communications with Members of Congress and congressional staff, we affirm in

large measure. The district court, however, incorrectly withheld the privilege from communications between Representative Perry and other Members about the 2020 election certification vote and a vote on proposed election reform legislation. These are quintessential legislative acts entitled to the privilege, and we vacate the district court's judgment with respect to those communications and remand.

I.

Scott Perry represents Pennsylvania's 10th Congressional District in the House of Representatives. After the 2020 presidential election, Representative Perry used his personal cell phone to send and receive communications concerning allegations of fraud in that election. Some of these communications were with fellow Members of Congress or with congressional staff. Representative Perry also communicated with members of the Executive Branch and with individuals outside the federal government. He sent and received many of these communications before the House voted on whether to certify the electoral votes from the 2020 election. *See* U.S. CONST. amend. XII (directing that "the President of the Senate shall, in the presence of the Senate and House of Representatives, open all the [Electors'] certificates and the votes shall then be counted"); Electoral Count Act of 1887, ch. 90, 24 Stat. 373 (codified as amended at 3 U.S.C. § 15) (providing procedures for the congressional certification vote). Other communications occurred with respect to a vote on proposed legislation to alter election procedures. For the People Act of 2021, H.R. 1, 117th Cong.

In August 2022, a magistrate judge of the Middle District of Pennsylvania issued a search warrant authorizing the FBI to seize Representative Perry's phone and create a forensic copy of its contents. After executing the warrant, the FBI sought a

separate search warrant from the District Court for the District of Columbia to review the forensic copy. The court granted the warrant, with the proviso that Representative Perry would have an opportunity to assert any claims of privilege under the Speech or Debate Clause before the government could review the phone's contents. For this procedure, the district court relied on *United States v. Rayburn House Office Building*, which held the Executive Branch must "afford[] [a] Congressman an opportunity to assert the [Speech or Debate] privilege" before reviewing materials that likely contain privileged items. *See* 497 F.3d 654, 663 (D.C. Cir. 2007).

Representative Perry filed a "Motion for Nondisclosure" in district court, arguing 2,219 communications were privileged from disclosure under the Speech or Debate Clause. He contended that the Clause protects Members' efforts at informal factfinding. In his view, a Member's attempts to gather information related to upcoming votes are always privileged legislative acts because investigation is essential to the wise exercise of the legislative power.

Following an *in camera* review of the contested records, the district court ordered Representative Perry to disclose all but 164 of them.[1] *In re Search of Forensic Copy of Cell Phone of Representative Scott Perry* ("*In re Search*"), No. 1:22-sc-02144, slip op. at 51 (D.D.C. Dec. 28, 2022). The court held informal factfinding is never a legislative act and therefore these communications are outside the Clause's scope. The court based this conclusion on the principle that formal factfinding—i.e., investigation pursuant to official

---

[1] The communications remain under seal, as do some of the district court proceedings. This opinion cites only to the unsealed portions of the record, and it cites only to parts of the parties' briefs that do not concern sealed material.

authorization of a House of Congress—is protected under the Clause. The court inferred the privilege does not attach to factfinding in the absence of such official authorization. *Id.* at 21.

The court sorted the communications into three categories. As to category (1), Representative Perry's communications with individuals outside the federal government, the district court concluded these communications were not privileged because they were informal factfinding. *Id.* at 28–39. As to category (2), Representative Perry's communications with other Members of Congress and with congressional staff, the district court held some of these communications were privileged legislative acts, while others were too far removed from the legislative process. *Id.* at 39–46. As to category (3), Representative Perry's communications with members of the Executive Branch, the district court held none of these communications were privileged because they were "political" or not factfinding at all. *Id.* at 48–51.

We stayed the district court's order pending appeal and expedited the case. Our review is *de novo*. *See Ass'n of Am. Physicians & Surgeons, Inc. v. Schiff*, 23 F.4th 1028, 1032 (D.C. Cir. 2022).

## II.

At the outset, the government maintains we lack jurisdiction over this appeal because orders requiring the disclosure of documents or records are ordinarily not immediately appealable. The subject of a disclosure order must usually "refuse to comply and litigate [disclosure] questions in the event that contempt or similar proceedings are brought against him"; he may then appeal any resulting contempt order. Gov't Br. 15–16 (quoting *United States v. Ryan*, 402 U.S. 530, 532 (1971)). The government argues this rule applies here, so

that Representative Perry's only route to appellate review is to incur contempt and appeal from that order. We disagree.

Under our precedent, the district court's partial denial of Representative Perry's nondisclosure motion is an immediately appealable collateral order. The collateral order doctrine treats some decisions as "final" even if they do not terminate the case. *Cohen v. Beneficial Indus. Loan Corp.*, 337 U.S. 541, 545–46 (1949); 28 U.S.C. § 1291 (providing jurisdiction in the courts of appeals over "final decisions"). This is a "small category," and it "includes only decisions that are conclusive, that resolve important questions separate from the merits, and that are effectively unreviewable on appeal from the final judgment in the underlying action." *Swint v. Chambers Cnty. Comm'n*, 514 U.S. 35, 42 (1995).

This court has applied the collateral order doctrine in Speech or Debate cases involving the protection of Members' documents. In *Rayburn*, we held a district court's denial of a "[c]ongressman's motion for return of … seized materials" on Speech or Debate grounds was a collateral order. 497 F.3d at 657–59. And in *In re Grand Jury Subpoenas*, we reached the same conclusion with respect to the district court's denial of a motion to quash a subpoena on Speech or Debate grounds. 571 F.3d 1200, 1201–02 (D.C. Cir. 2009). Here, a Member of Congress asserted the Speech or Debate privilege by way of an evidentiary motion in district court, asserting that the Executive was wrongfully attempting to review privileged documents. The district court partially denied the motion. That is an immediately appealable collateral order under a straightforward application of *Rayburn* and *In re Grand Jury Subpoenas*.

The government contends we lack jurisdiction because of *Mohawk Industries, Inc. v. Carpenter*, 558 U.S. 100 (2009). In

*Mohawk*, the Supreme Court held a district court's disclosure order is not immediately appealable even when the attorney-client privilege is at stake. *Id.* at 103. Yet the Court reserved judgment on whether the denial of a governmental privilege should be treated the same as a private privilege, "express[ing] no view" on whether "collateral order appeals should be available for rulings involving certain governmental privileges in light of their structural constitutional grounding under the separation of powers, relatively rare invocation, and unique importance to governmental functions." *Id.* at 113 n.4 (cleaned up).

The Speech or Debate privilege concerns the separation of powers; it is rarely invoked; and it is uniquely important to the fulfillment of governmental functions. *See United States v. Johnson*, 383 U.S. 169, 179 (1966). By recognizing the unique status of governmental privileges, *Mohawk* left our precedent untouched. Following *Rayburn* and *In re Grand Jury Subpoenas*, the denial of a claim of Speech or Debate Clause privilege over documents is an immediately appealable collateral order, and so we have jurisdiction over Representative Perry's appeal.[2]

### III.

Representative Perry invokes the Speech or Debate Clause to protect over two thousand documents and communications on his cell phone against disclosure to the Executive Branch. To evaluate his claims, we begin by setting forth our well-

---

[2] Representative Perry also argues that, even without the collateral order doctrine, the district court's order was final because it "end[ed] the litigation on the merits and le[ft] nothing for the court to do but execute the judgment." *Catlin v. United States*, 324 U.S. 229, 233 (1945). Because we have jurisdiction under the collateral order doctrine, we do not address this alternative argument.

established framework for considering whether a particular matter comes within the Clause's coverage.

A.

The Speech or Debate Clause provides that "for any Speech or Debate in either House, [Senators and Representatives] shall not be questioned in any other Place." U.S. CONST. art. I, § 6, cl. 1. In the Constitution's careful separation of powers, the Clause serves to safeguard the independence of Congress, "prevent[ing] intimidation of legislators by the Executive and accountability before a possibly hostile judiciary." *Gravel*, 408 U.S. at 617. The Clause is "one manifestation of the [Constitution's] 'practical security' for ensuring the independence of the legislature." *Johnson*, 383 U.S. at 179 (quoting THE FEDERALIST NO. 48, at 332 (James Madison) (Jacob E. Cooke ed., 1961)); *see also* 2 JOSEPH STORY, COMMENTARIES ON THE CONSTITUTION § 863 (1st ed. 1833) (calling the privilege a "great and vital" one, "without which all other privileges would be comparatively unimportant, or ineffectual").

While the privilege's core is speech and debate in either House, it has long been recognized to reach other acts within legislative proceedings.[3] In 1808, the Supreme Judicial Court

---

[3] The Clause mirrors the language of the English parliamentary privilege, and that history has at times been relevant for understanding the Clause but within the context of Congress's limited legislative powers. *See, e.g.*, 2 STORY, COMMENTARIES § 863 (explaining the American "privilege … is derived from the practice of the British parliament" but acknowledging "important distinction[s] arising from the actual differences between English and American legislation"); *Kilbourn v. Thompson*, 103 U.S. 168, 201 (1881) ("[W]hile the framers of the Constitution did not adopt the *lex et consuetudo* of the English Parliament as a whole, they did

of Massachusetts, interpreting a nearly identical legislative privilege in that state's constitution, refused to "confine [the privilege] to delivering an opinion, uttering a speech, or haranguing in debate," and instead extended it to voting, making written reports, and "to every other act resulting from the nature, and in the execution, of the office." *Coffin v. Coffin*, 4 Mass. (3 Tyng) 1, 27 (1808). The Supreme Court subsequently called *Coffin* "perhaps … the most authoritative case in this country on the construction of the [Speech or Debate Clause] in regard to freedom of debate in legislative bodies," noting it was decided "early after the formation of the Constitution of the United States." *Kilbourn v. Thompson*, 103 U.S. 168, 204 (1881). And when the Supreme Court considered the Clause's reach for the first time, it followed *Coffin*, holding the Clause went beyond "words spoken in debate" to include written reports and resolutions, voting, and other "things generally done in a session of the House by one of its members in relation to the business before it." *Id.*

While the Clause covers more than literal speech and debate, its reach has always been confined to legislative acts undertaken within the legislative process. Thomas Jefferson commented the privilege "is restrained to things done in the House in a Parliamentary course" and does not attach "*contra morem parliamentarium* [against parliamentary custom], to exceed the bounds and limits of [a Member's] place and duty." 1 THOMAS JEFFERSON, A MANUAL OF PARLIAMENTARY PRACTICE 23–24 (2d ed. 1812) (italics added). Joseph Story similarly stated the privilege "is strictly confined to things done in the course of parliamentary proceedings, and does not cover

---

incorporate such parts of it, and with it such privileges of Parliament, as they thought proper to be applied to the two Houses of Congress."); *Johnson*, 383 U.S. at 180–83 (discussing English history and the Clause's purposes).

things done beyond the place and limits of duty." 2 STORY, COMMENTARIES § 863; *see also Hutchinson v. Proxmire*, 443 U.S. 111, 126 (1979) (quoting this passage with approval).

In adjudicating the scope of the privilege, courts have consistently recognized both the privilege's importance for congressional independence and the limits of the privilege to acts within the legislative sphere. For instance, the *Coffin* court emphasized the privilege attaches only to a legislator's words or acts made "in the character of a representative" and while "executing the duties of his office." 4 Mass. at 29–31. In *Johnson*, the Court explained the privilege "will be read broadly to effectuate its purposes," but limited the Clause's protection to barring a conspiracy charge insofar as it was based on a Member's speech, while allowing the prosecution to proceed for matters unrelated to the speech. 383 U.S. at 172, 180, 185. And in *United States v. Brewster*, the Court maintained it would not be "wise, simply out of an abundance of caution to doubly insure legislative independence, to extend the privilege beyond its intended scope, its literal language, and its history, to include all things in any way *related* to the legislative process." 408 U.S. 501, 516 (1972) (emphasis added).

The Supreme Court synthesized the Clause's history in a pair of cases that set forth the modern test for what types of "legislative acts" beyond pure speech and debate are privileged under the Clause. In *Brewster*, the Court noted "[a] legislative act has consistently been defined as an act generally done in Congress in relation to the business before it" and that not all "conduct related to the due functioning of the legislative process" is automatically privileged. *Id.* at 512, 513–14 (cleaned up). And in *Gravel*, the Court further clarified:

Legislative acts are not all-encompassing. The heart of the Clause is speech or debate in either House. Insofar as the Clause is construed to reach other matters, they must be an integral part of the deliberative and communicative processes by which Members participate in committee and House proceedings [1] with respect to the consideration and passage or rejection of proposed legislation or [2] with respect to other matters which the Constitution places within the jurisdiction of either House.

408 U.S. at 625.

The Court's subsequent cases leave no doubt: *Gravel* sets forth the criterion for assessing the reach of the Speech or Debate privilege. In *Doe v. McMillan*, the Court held the privilege did not apply to acts that were "not an essential part of the legislative process and [were] not part of that deliberative process 'by which Members participate in committee and House proceedings.'" 412 U.S. 306, 315 (1973) (quoting *Gravel*, 408 U.S. at 625). There, the Member maintained the privilege should attach to acts that served *legislative functions*, but that argument was unavailing because the acts were not "legislative" within the meaning of *Gravel. Id.* at 313–14. In *Eastland v. United States Servicemen's Fund*, the Court "specifically" made clear that the judicial task is to "determine whether the [contested] activities are" within *Gravel*'s definition of "legislative acts." 421 U.S. 491, 504 (1975). In *Hutchinson*, the Court quoted *Gravel* at length and similarly described its formulation as the controlling "definition of the scope of the Clause." 443 U.S. at 126–27; *see also United States v. Helstoski*, 442 U.S. 477, 492 (1979) (citing *Gravel* favorably).

When evaluating whether something is a "legislative act" within the meaning of *Gravel*, the Court will often consider whether protection of the privilege is "necessary to preserve the integrity of the legislative process," *Brewster*, 408 U.S. at 517; whether the "independence" of the legislature is at stake, *Eastland*, 421 U.S. at 511; and whether the actions at issue are things "generally done in the course of the process of enacting legislation," *Hutchinson*, 443 U.S. at 131 (citing *Kilbourn*, 103 U.S. at 204) (cleaned up). These considerations are important for understanding the scope of the Speech or Debate Clause, and they help to flesh out the application of the *Gravel* criteria to specific facts.

The Clause's coverage for legislative acts is further delineated by what is not privileged. The Supreme Court has repeatedly emphasized that Members may engage in a variety of legitimate actions within the duties of their office without triggering the privilege. For instance, "legitimate activities [of a] political … nature," such as "'errands' performed for constituents, the making of appointments with Government agencies, assistance in securing Government contracts, … and speeches delivered outside the Congress" are not necessarily privileged. *Brewster*, 408 U.S. at 512. The act of sending political newsletters to constituents is not privileged. *Hutchinson*, 443 U.S. at 130. And "cajol[ing] … and exhort[ing]" members of the Executive Branch "with respect to the administration of a federal statute … is not protected legislative activity." *Gravel*, 408 U.S. at 625. While such acts are all in a day's work for a Member of Congress, they are not privileged under the Speech or Debate Clause.

These decisions highlight that "there is a difference between actions taken by legislators, however frequently, and legislative activity protected by the immunity of the Speech or Debate Clause." *McSurely v. McClellan*, 553 F.2d 1277, 1286

n.28 (D.C. Cir. 1976) (en banc) (majority opinion).[4] The privilege does not turn on whether an action is in some general sense "official"; rather, it turns on whether it is a legislative act within the scope of *Gravel*. As we have explained, "[b]eyond actual speech or debate, an act is considered 'legislative' *only if*" it falls within one of *Gravel*'s two categories. *Massie v. Pelosi*, 72 F.4th 319, 322 (D.C. Cir. 2023) (emphasis added); *see also, e.g.*, *McCarthy v. Pelosi*, 5 F.4th 34, 39 (D.C. Cir. 2021); *United States v. Rostenkowski*, 59 F.3d 1291, 1302 (D.C. Cir. 1995). And unlike executive privilege, which may extend to "the outer perimeter of … official duties," *Chastain v. Sundquist*, 833 F.2d 311, 315 (D.C. Cir. 1987), the "Clause … does not protect acts that are not legislative in nature, even if they are performed in a Member's official capacity," *United States v. Rose*, 28 F.3d 181, 187 (D.C. Cir. 1994) (cleaned up); *see also Fields v. Office of Eddie Bernice Johnson*, 459 F.3d 1, 12–13 (D.C. Cir. 2006) (en banc) (plurality opinion) (distinguishing executive and legislative privileges and explaining "[i]t is not enough that a Member's conduct is within the outer perimeter of the legislative process").

Across a wide variety of factual circumstances, the Supreme Court and this circuit have faithfully applied the *Gravel* test and the principles animating it to determine whether an act is legislative and therefore privileged under the Speech or Debate Clause.

## B.

If a Member's act qualifies as legislative under *Gravel*, the privilege applies and the Clause confers three "absolute"

---

[4] Unless otherwise noted, we cite to the *McSurely* majority opinion, not the short *per curiam* opinion that preceded it.

protections. *See Eastland*, 421 U.S. at 509. First, the privilege includes immunity from suit—a Member may not be sued or prosecuted for his legislative acts. *Id.* at 502. Second, the privilege includes an evidentiary privilege—legislative acts may not be introduced into evidence even when the government seeks to punish a Member for non-legislative acts. *Johnson*, 383 U.S. at 176–77. Third, the privilege encompasses a testimonial privilege not to "be questioned in any other Place." U.S. CONST. art. I, § 6, cl. 1. This means that only Congress, not the Executive or Judiciary, may force a Member to testify about legislative acts. *Gravel*, 408 U.S. at 616. Legislative acts receive these protections regardless of the Member's subjective motives. *See Tenney v. Brandhove*, 341 U.S. 367, 377 (1951) ("[I]t [i]s not consonant with our scheme of government for a court to inquire into the motives of legislators.").

In addition, this court also recognizes that one aspect of the testimonial privilege is a limited protection against the compelled disclosure of documents. In *Brown & Williamson Tobacco Corp. v. Williams*, we explained the "testimonial immunity of the Speech or Debate Clause" applies beyond the direct questioning of Members because "[d]ocumentary evidence can certainly be as revealing as oral communications." 62 F.3d 408, 420 (D.C. Cir. 1995); *see also MINPECO, S.A. v. Conticommodity Servs., Inc.*, 844 F.2d 856 (D.C. Cir. 1988). Just as the other branches may not compel verbal testimony concerning legislative acts, they may not force Members to hand over documentary evidence of those acts. *See United States v. Hubbell*, 530 U.S. 27, 40 (2000) (While "compelled testimony … is not to be found in the contents of the documents produced in response to [a] subpoena," compelled testimony is often "inherent in the act of producing those documents.") (cleaned up). Similarly, a private litigant "is no more entitled to compel [the]

congressional … production of documents … than it is to sue congressmen." *Brown & Williamson*, 62 F.3d at 421.

In *Rayburn*, we applied these cases to an extraordinary circumstance, the Executive's search of a Representative's House office pursuant to a warrant. 497 F.3d at 663 (remarking that "[t]he historical record [is] utterly devoid of Executive searches of congressional offices"). Given the location of the search, we assumed it "must have resulted in the disclosure of legislative materials to agents of the Executive," and we noted that such a broad disclosure would violate the Clause's testimonial privilege. *Id.* at 661. But we also reiterated that the Clause "protects against the compelled disclosure of privileged documents … but not the disclosure of non-privileged materials." *Id.* at 664. We explained the Representative must be given some opportunity to assert the privilege in court before the Executive could view the documents. *Id.* at 662–63. It is this testimonial protection that Representative Perry invokes over the communications and materials on his cell phone.

IV.

Representative Perry claims the Speech or Debate Clause privilege protects many of the communications on his cell phone. With respect to communications with individuals outside the federal government and with Executive Branch officials, categories (1) and (3) of the district court's analysis, Representative Perry argues these are privileged because they constitute informal factfinding.[5] This category is somewhat

---

[5] Representative Perry's claim for privilege with respect to category (2), his communications with other Members of Congress and congressional staffers, does not hinge on his informal factfinding arguments, and we consider these communications in Part V.

capacious and not clearly delineated, but Representative Perry's definition seems to be: a Member's individual efforts to obtain information related to an upcoming vote in the absence of formal House or committee authorization. *See, e.g.*, Perry Br. 11 (framing the case as concerning "the fact-gathering communications that Rep. Perry conducted, as a Member of Congress, to inform his legislative actions"); *id.* at 17 ("[L]egislative acts include formal and informal fact-finding, and efforts to help inform consideration of an upcoming vote.") (cleaned up); *id.* at 32 ("Each of th[e] communications should be viewed … in the context of Rep. Perry's efforts to seek information that was closely tied to his official responsibilities."). Representative Perry maintains that anything constituting informal factfinding is a legislative act protected by the Clause—that such matters are categorically privileged from disclosure. The district court resolved this categorical argument with a categorical holding that informal factfinding is never protected by the Clause. *See In re Search*, slip op. at 21. The government defends the district court's categorical holding.[6] *See* Gov't Br. 41–47.

---

[6] The government also argues we need not review the district court's privilege determinations at all. First, the government asks us to limit *Rayburn* to searches of physical offices, as opposed to Members' cell phones. *Rayburn*, however, explained that the privilege applies whenever the Executive Branch searches "a location where legislative materials [a]re inevitably to be found." 497 F.3d at 661. A Member's cell phone is realistically such a location. *Cf. Riley v. California*, 573 U.S. 373, 386 (2014) ("Cell phones … place vast quantities of personal information literally in the hands of individuals.").

Second, the government contends *Rayburn* guarantees Representative Perry only the opportunity to assert the privilege in district court, with no right to appeal, because *Rayburn* is merely a procedural case holding that a district court must conduct one layer

The problem with this litigating posture, however, is that Representative Perry considers a variety of actions to constitute so-called informal factfinding, and under our precedents not all of these actions are legislative acts. Because not everything included in this novel category satisfies the test articulated in *Gravel*, the *category* does not settle the question of whether the communications are privileged. Rather, a given act is legislative if it is an "integral part of" relevant House or committee "proceedings." *Gravel*, 408 U.S. at 625. It is possible that some communications within the informal factfinding category could be privileged, and therefore we disagree with the district court's holding that informal factfinding is *never* a legislative act. But we also reject Representative Perry's proposition that informal factfinding is *always* a legislative act.

In assessing whether the privilege applies, the Supreme Court and this circuit undertake a fact-specific inquiry under *Gravel*. Because the district court is better positioned to apply the correct fact-specific inquiry in the first instance, we vacate and remand this part of the order.

---

of review before disclosure to the Executive. The government's somewhat baffling view is that once this single layer of review is complete, right or wrong, there is nothing more for an appellate court to do. This argument mistakenly treats *Rayburn*'s nondisclosure protection as a prophylactic rule rather than a constitutional privilege. If a communication is privileged and within *Rayburn*'s scope, the Executive Branch violates the Speech or Debate Clause by viewing it. And if the collateral order doctrine provides jurisdiction, as it does here, we must exercise that jurisdiction. *See Sprint Communications, Inc. v. Jacobs*, 571 U.S. 69, 77 (2013) ("Federal courts … have no more right to decline the exercise of jurisdiction which is given, than to usurp that which is not given.") (cleaned up).

18

A.

In holding that informal factfinding is categorically not privileged, the district court relies primarily on *Eastland* and *McSurely*. These cases, however, do not establish a categorical privilege rule for formal (i.e., congressionally authorized) factfinding, much less for informal factfinding. Rather, these cases simply apply *Gravel* and established legal principles to determine whether some actions taken pursuant to formally authorized investigations are legislative and therefore privileged.

For instance, in *Eastland*, the Supreme Court held the privilege attached to the issuance of a subpoena by a subcommittee acting pursuant to a Senate authorized national security investigation. 421 U.S. at 503–07. The subpoena sought the bank records of a non-profit organization, and the organization sued the subcommittee's chairman, other senators, and a subcommittee attorney, seeking injunctive and declaratory relief. *Id.* at 494–95. The Court began by considering whether the subpoena was "within the legitimate legislative sphere" and whether the acts "took place 'in a session of the House by one of its members in relation to the business before it.'" *Id.* at 503 (cleaned up) (quoting *Kilbourn*, 103 U.S. at 204). The Court emphasized that an official congressional investigation is "essential to legislating" and covered by the privilege so long as the subcommittee stays within its "province." *Id.* at 507 (cleaned up); *see also Trump v. Mazars USA, LLP*, 140 S. Ct. 2019, 2031 (2020) (explaining Congress enjoys an investigative power that has defined limits and "is justified solely as an adjunct to the legislative process") (cleaned up). More specifically, the issued subpoena "concerned a subject on which legislation could be had," and the Members' decision to issue it was consequently "an integral part of the legislative process" within the scope of *Gravel*.

*Eastland*, 421 U.S. at 505–06 (cleaned up). In these circumstances, the issuance of the subpoena was a privileged legislative act.

The Court has been careful to maintain, however, that not everything done pursuant to formal authorization is privileged. For instance, in *McMillan*, the Court explained that "the fact of congressional authorization for the questioned act is not sufficient to insulate the act from judicial scrutiny." 412 U.S. at 316 n.10; *see also Powell v. McCormack*, 395 U.S. 486, 504 (1969) (similar). The Court recognized the "importance of informing the public about the business of Congress. However, the question remains whether the act of doing so, simply because authorized by Congress, must always be considered 'an integral part of the deliberative and communicative processes by which Members participate in committee and House proceedings' with respect to legislative or other matters before the House." *McMillan*, 412 U.S. at 314 (quoting *Gravel*, 408 U.S. at 625); *see also Eastland*, 421 U.S. at 505–07 (following *McMillan* and *Gravel*). The relevant inquiry always reverts to whether an act is legislative under *Gravel*.

In *McSurely*, our en banc court considered in detail whether the "transportation and use of … seized" private documents "by the chairman of [a] Senate subcommittee and several members of the subcommittee staff" were covered by the privilege. 553 F.2d at 1280 (*per curiam* opinion). We explained that even if an investigation "fell within the broad authorization of [a] Senate resolution[,] [that] does not render everything done by" a subcommittee or one of its investigators "privileged activity which is essential to legislating." *Id.* at 1295 (majority opinion) (cleaned up). Rather, in order "[f]or an activity to be considered 'essential to legislating' it must be 'an integral part of the deliberative and communicative processes' dealing with matters within the

jurisdiction of Congress." *Id.* (quoting *Gravel*, 408 U.S. at 625). And even authorized factfinding may not be privileged if it "go[es] beyond the reasonable requirements of the legislative function." *Id.* at 1285 n.27, 1287 (quoting *McMillan*, 412 U.S. at 315). In applying these principles, we found that some acts taken pursuant to the investigation were protected and others were not. For instance, subcommittee staff were protected when they inspected "234 photocopies" of seized documents "within the [s]ubcommittee." *Id.* at 1296. The Members were also protected when they "use[d] … the copies as the basis for issuance of subpoenas … and … procure[d] … contempt of Congress citations against [the] plaintiffs." *Id.* But one of the subcommittee's investigators was not protected when he seized documents "[c]oncededly [i]rrelevant to [l]egislative [i]nquiry."[7] *Id.* at 1294–95 (majority opinion). In *McSurely*, the granular, fact-intensive evaluation resists any categorical rule that the Speech or Debate Clause privilege turns on formal authorization for an investigation.

Other decisions similarly confirm the Speech or Debate privilege does not turn solely on the formality or regularity of a Member's act. For example, *Coffin* held the privilege was applicable to legislative acts "*without inquiring* whether the exercise was regular according to the rules of the house, or irregular and against their rules." 4 Mass. at 27 (emphasis added). And in *Brown & Williamson*, we noted "[t]he privilege … permits Congress to conduct investigations and obtain information without interference from the courts, *at least* when these activities are performed in a procedurally regular fashion." 62 F.3d at 416 (emphasis added).

---

[7] Five of ten participating judges dissented with respect to these documents, but they did so on Fourth Amendment grounds. *See id.* at 1327–33 (Wilkey, J., dissenting).

In light of the reasoning in *Eastland*, *McSurely*, and other cases, we reject the district court's holding that all informal factfinding is excluded from protection of the privilege and that factfinding must have formal authorization before the privilege may attach. *See In re Search*, slip op. at 21. An investigation authorized by the House and within its jurisdiction is an exercise of congressional power and by definition part of a legislative proceeding, but formal authorization is neither necessary nor sufficient for the privilege to attach to the wide range of activities that could be denominated "investigative" or "factfinding."[8] Rather, the Supreme Court and this circuit consider the specific facts to determine whether a particular action is a legislative act within the test articulated by *Gravel*.[9]

## B.

Representative Perry maintains all instances of informal factfinding fit within *Gravel*'s first category: acts that are "integral part[s] of the deliberative and communicative processes by which Members participate in committee and House proceedings with respect to the consideration and

---

[8] When a privilege argument rests on the assertion that a House of Congress validly exercised its investigative power, the scope of that investigative power is relevant to the inquiry and the Court considers whether the investigation concerns "a subject on which legislation may be had." *Eastland*, 421 U.S. at 508. But determining whether Congress acted within the scope of its investigative power is a distinct inquiry from whether the privilege attaches under *Gravel*.

[9] Even under this fact-specific evaluation, the district court was correct that it is "unnecessary and irrelevant" to "assess the sources of information Rep. Perry chose to use, the significance of that information to him in how he chose to act, or whether the information he obtained … amounted to verifiable facts." *In re Search*, slip op. at 30.

passage or rejection of proposed legislation."[10] 408 U.S. at 625. To support his contention, Representative Perry relies on the importance of Congress's factfinding or informing function as an ancillary to its legislative powers. For example, Representative Perry points to the Court's emphasis that "the power to investigate is inherent in the power to make laws because 'a legislative body cannot legislate wisely or effectively in the absence of information respecting the conditions which the legislation is intended to affect or change.'" *See Eastland*, 421 U.S. at 504 (quoting *McGrain v. Daugherty*, 273 U.S. 135, 175 (1927)) (cleaned up); *see also McSurely*, 553 F.2d at 1286 ("We have no doubt that information gathering, whether by issuance of subpoenas or field work by a Senator or his staff, is essential to informed deliberation over proposed legislation."). Representative Perry contends the importance of factfinding to the legislative process necessarily makes such acts legislative and therefore privileged.

Informal factfinding is an amorphous category, and Perry's briefing is unclear what precisely would be subsumed within this term. Some instances of informal factfinding might be privileged, but at least some of the acts Representative Perry considers to be informal factfinding have been held to be outside the coverage of the Clause. *See McSurely*, 553 F.2d at 1285 n.27 (explaining the Supreme Court "has held significant aspects of 'the informing function of Congress' outside of the

---

[10] Representative Perry makes no argument that informal factfinding categorically fits within *Gravel*'s second category, acts that are "integral part[s] of the deliberative and communicative processes by which Members participate in committee and House proceedings … with respect to other matters … within the jurisdiction of either House." *Gravel*, 408 U.S. at 625.

protection of the Speech or Debate Clause") (cleaned up). His categorical claim for the privilege therefore fails.

To begin with, Representative Perry would treat acquiring information or documents to further legislative deliberations as always privileged, but this claim is directly at odds with *Gravel*. Perry Br. 11, 17. That case concerned a senator who obtained a copy of the classified Pentagon Papers with the help of an aide. *Gravel*, 408 U.S. at 608–10. The Senator read the Papers into the record and subsequently handed them off to a private publisher. *Id.* at 609–10. The Court held the Senator's act of reading the Papers into the record was a legislative act, i.e., actual speech in the Senate, but the act of publishing them was not. *Id.* at 615–16, 622, 628–29. Importantly, the Court held a grand jury could ask the aide "questions relevant to tracing the *source of ... documents* that came into the Senator's possession … as long as no legislative act is implicated by the questions." *Id.* at 628 (emphasis added). This necessarily entails that the acquisition of documents—a form of informal factfinding—was not a legislative act. *Gravel* pokes a substantial hole in Representative Perry's privilege category.

Representative Perry also suggests that informal factfinding includes all "efforts to help inform consideration of an upcoming vote." Perry Br. 17. But this claim is inconsistent with the Supreme Court's decision in *Hutchinson*. There, a Member collected information about the federal government's allegedly wasteful expenditures and circulated this information in a press release and a constituent newsletter. 443 U.S. at 114–17. The press release called the spending "outrageous" and urged it was "time we put a stop" to the waste. *Id.* at 116 (cleaned up). These communications fit within Representative Perry's understanding of informal factfinding because the Court recognized "a Member's published statements *exert some influence on other votes in the Congress* and therefore

have a relationship to the legislative and deliberative process." *Id.* at 131 (emphasis added). Nonetheless, the Court held the privilege inapplicable because "neither the newsletters nor the press release was *essential* to the deliberations of the Senate and neither was part of the deliberative process." *Id.* at 130 (emphasis added) (cleaned up). Not all communications that may influence a vote are privileged; rather, the proper test is whether such communications are "integral" or "essential" to deliberations or otherwise satisfy the requirements of *Gravel*.[11]

Finally, Representative Perry suggests his informal factfinding efforts are legislative acts because these communications related to his "official" duties and responsibilities as a Member of Congress "during a time of uncertainty about the validity of a Presidential election and under circumstances that neither the nation nor its leaders had seen before." Perry Br. 28. The Speech or Debate privilege undoubtedly "assure[s] a co-equal branch of the government wide freedom of speech, debate, and deliberation without intimidation or threats from the Executive Branch." *Gravel*, 408 U.S. at 616. But under *Gravel*, the "Clause … does not protect acts that are not legislative in nature, even if they are performed in a Member's official capacity." *Rose*, 28 F.3d at 187 (cleaned up).

Privileged legislative acts are only a subset of the various activities a Member may undertake as part of his official duties and responsibilities. The fact that informal factfinding is consistent with a Member's official duty to legislate wisely does not necessarily mean that such acts are privileged. For

---

[11] To the extent Representative Perry also suggests the privilege extends to *any and all* factual conversations a Member has with individuals outside Congress, Perry Br. 29–30, our caselaw offers no support for that assertion.

instance, the Court has held that the following activities are properly within a Member's duties, yet not covered by the privilege: "legitimate activities [of a] political … nature," *Brewster*, 408 U.S. at 512; sending political newsletters to constituents, *Hutchinson*, 443 U.S. at 130; and "cajol[ing] … and exhort[ing]" the Executive Branch, *Gravel*, 408 U.S. at 625. Representative Perry's suggestion that all "official" acts are privileged directly contradicts the rule that the Clause does not "protect[] all conduct *relating* to the legislative process. … [T]he … Clause has been limited to an act which was clearly a part of the legislative process—the *due* functioning of the process." *Brewster*, 408 U.S. at 515–16; *accord Brown & Williamson*, 62 F.3d at 415.

Informal factfinding encompasses a wide spectrum of acts that may or may not be related, much less *integral*, to House "deliberative and communicative processes." *Gravel*, 408 U.S. at 625. Cases applying the *Gravel* test to specific acts demonstrate that informal factfinding has no necessary connection to the privilege.[12] Not everything under the informal factfinding umbrella is protected. Representative Perry's attempt to shoehorn a novel and broad category into *Gravel* would pull the Supreme Court's doctrinal framework out of joint.

\* \* \*

The Supreme Court and this circuit have never suggested that investigative activities are privileged only if undertaken pursuant to formal authorization, nor that any activity asserted to be investigative factfinding is privileged. These categorical rules are inconsistent with our longstanding precedents and

---

[12] Judge Katsas suggests some narrower category of information gathering is protected by the Clause. While this possibility is not foreclosed, we need not resolve it in this case.

their reasoning. The labels "formal" and "informal" factfinding gloss over the appropriate analysis under the Speech or Debate Clause. It follows from these principles that communications with individuals outside of Congress may qualify for the privilege. To determine whether a particular matter or action is privileged, we must apply the test in *Gravel* in a manner consistent with the principles undergirding the Clause. Because the district court applied the incorrect legal standard, we remand the privilege determinations over categories (1) and (3) for the district court to apply *Gravel* on a communication-by-communication basis.

V.

We now consider whether the privilege applies to communications between Representative Perry and other Members of Congress or congressional staff. The district court held some of these category (2) communications were privileged legislative acts and some not. Representative Perry maintains they are all privileged.

The district court correctly held that communications with Members and staff about legislation, votes, committee assignments, and caucus affairs were squarely "legislative acts" within the meaning of *Gravel*. *In re Search*, slip op. at 40–44. Records of these communications are privileged.

The district court also determined that some of Representative Perry's intra-congressional communications were non-legislative. *Id.* at 43–44. These included electronic newsletters, insofar as they merely discussed "upcoming events, political talking points, news articles of interest, and [non-legislative] events occurring in and around Congress." *Id.* We agree these are too far removed from legislative proceedings to warrant privilege under the Clause. Not "everything a Member of Congress may regularly do is … a

legislative act within the protection of the Speech or Debate Clause." *McMillan*, 412 U.S. at 313. Although sent by Members of Congress to other Members, the newsletters did not concern legislative proceedings or matters integral to those proceedings, but rather focused on topics outside the "legislative sphere." *Id.* (cleaned up). The subjects of these communications are akin to political matters not covered by the privilege. *See Brewster*, 408 U.S. at 512–13. These newsletters are also similar to the newsletters and press release the Court held unprotected in *Hutchinson* because they were not "essential to the deliberations of the Senate [nor] part of the deliberative process." 443 U.S. at 130 (cleaned up). It follows that Representative Perry's discussions with his staff about press coverage and his media strategy are also not privileged legislative acts. These strategic discussions are at least as removed from the deliberative process as the unprivileged communications in *Hutchinson*. The government may view records of these communications.

We disagree, however, with the district court's determination that discussions with other Members about alleged fraud in the 2020 presidential election were non-legislative. The court described these conversations as "purely political rather than legislative" and opined that they were "[a]t best … merely incidental to Rep. Perry's [upcoming certification] vote." *In re Search*, slip op. at 45–47. The district court concluded these conversations were "not integral to" legislative proceedings and were "'beyond the legitimate legislative needs of Congress.'" *Id.* at 46–47 (quoting *McSurely*, 553 F.2d at 1285–86).

The district court inadequately considered the context of these conversations, which involved Member deliberations about upcoming votes. Some of the communications took place shortly prior to Congress's scheduled January 2021 vote on

whether to certify the electoral results from each state. Others took place while the House was considering a bill that would modify federal election procedures, among other things. *See* H.R. 1, 117th Cong. Discussions between Members about pending votes are "things generally done in a session of the House by one of its members in relation to the business before it," *Kilbourn*, 103 U.S. at 204, and such discussions are within the heartland of "the deliberative and communicative processes by which Members participate in committee and House proceedings with respect to the consideration and passage or rejection of proposed legislation" or other matters within the House's jurisdiction.[13] *Gravel*, 408 U.S. at 625.

Relying on the fact that the communications concerned election fraud and electoral results, the district court labeled them "textbook political conversations not protected by the Clause." *In re Search*, slip op. at 46. While elections are political events, a Member's deliberation about whether to certify a presidential election or how to assess information relevant to legislation about federal election procedures are textbook legislative acts protected by *Gravel*.

Federal courts must determine the outer boundaries of the Speech or Debate Clause privilege. But when a Member engages in a legislative act, the court cannot carve out from the privilege certain topics of discussion by labeling them "merely incidental" or by deeming them illegitimate. *Id.* at 47; *cf. Tenney*, 341 U.S. at 377 ("The claim of an unworthy purpose does not destroy the privilege."). For courts to pick and choose the scope of the privilege based on a free-floating evaluation of

---

[13] The government does not dispute that the certification vote was a "matter[] which the Constitution places within the jurisdiction of [the] House," nor that the vote on H.R. 1 was "the consideration … of proposed legislation." *Gravel*, 408 U.S. at 625.

the proper objects of congressional deliberation would threaten the Speech or Debate Clause's essential protection for legislative independence.

Representative Perry's conversations with other Members concerned the passage of proposed legislation as well as the exercise of the constitutional duty to certify the electoral votes from the 2020 election. These communications were privileged, and we leave it to the district court to implement this holding on a communication-by-communication basis.

\* \* \*

As to Representative Perry's communications with individuals outside the federal government, communications with members of the Executive Branch, and communications with other Members of Congress regarding alleged election fraud during the period before Congress's vote certifying the 2020 election and before its vote on H.R. 1, the district court failed to apply the fact-specific privilege inquiry under *Gravel*. We therefore vacate the judgment in part and remand for the district court to apply the correct standard, consistent with this opinion. With respect to the remaining privilege determinations about Representative Perry's communications with Members of Congress, we affirm.

*So ordered.*

KATSAS, *Circuit Judge*, concurring: Representative Scott Perry claims that the Speech or Debate Clause of the Constitution protects the confidentiality of some 2,219 records stored on his cell phone, including 1,508 communications with individuals outside the House of Representatives. Perry says that the latter involve what he calls "informal factfinding" to inform his votes on whether to (1) certify the results of the 2020 presidential election and (2) support a bill to modify election procedures. The district court held that because the House had not formally authorized an investigation into either matter, the Clause protects none of the 1,508 communications. On appeal, the Executive Branch supports the court's holding that the Clause protects no unauthorized factfinding by individual Members of Congress, and Perry continues to argue that the Clause protects all the disputed records.

The Speech or Debate Clause provides that "for any Speech or Debate in either House," Members of Congress "shall not be questioned in any other Place." U.S. Const. art. I, § 6, cl. 1. The Clause protects only "legislative acts," which "must be an integral part of the deliberative and communicative processes by which Members participate in committee and House proceedings with respect to the consideration" of either proposed legislation or other House votes. *Gravel v. United States*, 408 U.S. 606, 625 (1972). This category includes "things generally done in a session of the House by one of its members in relation to the business before it." *Kilbourn v. Thompson*, 103 U.S. 168, 204 (1881). Conversely, the Clause does not protect "political" acts, which are "casually or incidentally related to legislative affairs but not a part of the legislative process itself." *United States v. Brewster*, 408 U.S. 501, 512, 528 (1972).

Several precedents elucidate this distinction. Protected legislative acts include voting, speaking on the floor, introducing bills or resolutions, writing committee reports, and

speaking at committee meetings. *See Doe v. McMillan*, 412 U.S. 306, 311 (1973); *Kilbourn*, 103 U.S. at 204. Also protected is the issuance of subpoenas, if formally authorized and relevant to a subject on which legislation could be had. *Eastland v. U.S. Servicemen's Fund*, 421 U.S. 491, 504–06 (1975). On the other hand, unprotected political acts include press releases, speeches made outside the Congress, and helping constituents. *Brewster*, 408 U.S. at 512. Also unprotected are "attempts to influence the conduct of executive agencies," *Hutchinson v. Proxmire*, 443 U.S. 111, 121 n.10 (1979); the taking of bribes, *Brewster*, 408 U.S. at 525–26; the unauthorized acquisition of classified documents, *Gravel*, 408 U.S. at 628–29; and the use of other "unlawful means" to pursue investigations, *McSurely v. McClellan*, 553 F.2d 1277, 1288 (D.C. Cir. 1976) (en banc).

The privilege claims asserted by Representative Perry are substantially overbroad. Many of the disputed records involve communications through which he sought to influence the conduct of officials outside the Congress—Executive Branch officials, state legislative officials, and campaign officials. Many other records involve press releases or media statements. The district court correctly held that the Speech or Debate Clause does not protect any of these records. And because Perry attempts to shoehorn all the disputed records into an assertedly protected category of informal factfinding, this Court rightly concludes that his alleged category includes many unprotected communications.

But some of the disputed records involve nothing more than Representative Perry gathering information to inform upcoming votes. In my view, the Speech or Debate Clause protects that activity. Should an individual Member of Congress bother to learn something about a bill before voting on it? The question answers itself. "Without information,

Congress would be shooting in the dark, unable to legislate 'wisely or effectively.'" *Trump v. Mazars USA, LLP*, 140 S. Ct. 2019, 2031 (2020) (quoting *McGrain v. Daugherty*, 273 U.S. 135, 175 (1927)). That is why each House has an implied power to subpoena witnesses or documents relevant to possible legislation. *McGrain*, 273 U.S. at 177. It is also why the Speech or Debate Clause protects exercises of that power. *Eastland*, 421 U.S. at 504. Of course, individual Members cannot unilaterally exercise the House's implied power to issue subpoenas (at least absent a delegation), just as they cannot unilaterally exercise Congress's express power to, say, regulate interstate commerce. But when individual Members solicit or receive information from colleagues or others willing to provide it voluntarily, they engage in activity integral to the "deliberative and communicative processes" of the Congress itself. *Gravel*, 408 U.S. at 625. Regardless of formal authorization, the Speech or Debate Clause thus protects "information gathering" as an "essential prerequisite[]" to the "enlightened debate over proposed legislation," *Gov't of V.I. v. Lee*, 775 F.2d 514, 521 (3d Cir. 1985); *see Miller v. Transamerican Press, Inc.*, 709 F.2d 524, 530 (9th Cir. 1983), just as a common-law immunity protects the same activity by state and local legislators, *Almonte v. City of Long Beach*, 478 F.3d 100, 107 (2d Cir. 2007); *Bruce v. Riddle*, 631 F.2d 272, 279–80 (4th Cir. 1980); *see also Kent v. Ohio House of Representatives Democratic Caucus*, 33 F.4th 359, 364 (6th Cir. 2022) (equating the two immunities).

The district court reasoned that *McSurely* forecloses Speech or Debate Clause protection for information gathering that has not been formally authorized by the House or Senate itself. *In re Search of Forensic Copy of Cell Phone of Representative Scott Perry*, No. 1:22-sc-02144, slip op. at 22 (D.D.C. Dec. 28, 2022) (*In re Search*). But one part of *McSurely* says the opposite: "The acquisition of knowledge

through informal sources is a necessary concomitant of legislative conduct and thus should be within the ambit of the privilege so that congressmen are able to discharge their constitutional duties properly." 553 F.2d at 1287 (cleaned up). The district court invoked *McSurely*'s further statement that "congressional authorization" of an investigation, which the House or Senate typically provides to a committee or subcommittee, is a "requirement" to justify the issuance of subpoenas under *McGrain* and the ensuing Speech or Debate Clause protection under *Eastland*. *See id.* In turn, *Eastland* confirms that congressional authorization of an investigation is "sufficient" to justify the issuance of subpoenas under *McGrain*. *See* 421 U.S. at 506. These rules, governing the authority and protection for the issuance of congressional subpoenas, do not suggest that the Speech or Debate Clause affords no protection when a Member seeks only to gather information consensually and informally, from individuals willing to provide it voluntarily.

Moreover, such a restriction would stand the Clause on its head. Its most obvious applications—to speech, debate, and voting—cover activities that Members routinely perform on the floor of the House, individually and without authorization from any committee or subcommittee. A leading early decision held that a state analog of the Clause "is not so much the privilege of the house, as an organized body, as of each individual member composing it, who is entitled to this privilege, even against the declared will of the house." *Coffin v. Coffin*, 4 Mass. 1, 27 (1808). The Supreme Court, describing *Coffin* as "perhaps, the most authoritative case in this country" on the "freedom of debate in legislative bodies," has treated *Coffin* as highly persuasive in construing the federal Speech or Debate Clause. *See Kilbourn*, 103 U.S. at 203–04. And the modern Court continues to describe the Clause as protecting "the independence of individual legislators," not the House or

Senate as a whole or committees or subcommittees acting on behalf of either body. *Brewster*, 408 U.S. at 507.

Finally, a formal authorization requirement would make no sense. At oral argument, the Executive all but conceded that the Speech or Debate Clause protects individual Members who, while conducting the business of a congressional committee or subcommittee, informally solicit input from individuals outside the Congress. *See* Oral Arg. 46:00–48:30, 51:30–52:05. But the character of these solicitations is the same regardless of whether the relevant deliberations occur in a subcommittee, in a committee, or on the floor. If a Member of the Senate Judiciary Committee engages in protected activity by soliciting input from outside groups to inform his vote on whether to recommend confirming a Supreme Court nominee, then so too do other Members of the Senate in deciding how to vote when the nomination reaches the full Senate. Likewise, the district court recognized that a Representative, regardless of committee or subcommittee authorization, engages in protected activity by soliciting information from fellow Representatives about an upcoming vote. *In re Search*, *supra*, at 40–41. If that is so, then so too does a Representative who, in preparing for the same vote, solicits information from individuals outside the Congress.

The Court rightly concludes that the category of "informal factfinding" proposed by Representative Perry includes much unprotected material, but I do not read the Court's opinion to foreclose protection for the kind of informal, non-coercive information gathering that I have described. On that understanding, I join the Court's opinion in full.